FISCHER PORTER CALIGUIRE & THOMAS, P.C.
440 Sylvan Avenue, Suite 130
Englewood Cliffs, NJ 07632-2707
(201) 569-5959
FAX: (201) 871-4544
**Attorneys for Performance Team Freight Systems, Inc.**

FILED
JAMES J. WALDRON

DEC 28 2000

U.S. BANKRUPTCY COURT
BY_____ NEWARK, NJ
DEPUTY

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

-------------------------------------------------X
In re                                        :

    Telebrands Corp.                     :

              Debtor.    :

-------------------------------------------------X

Chapter 11

Case No.  00-39548 (NLW)

Hearing Date: December 29, 2000
Time: 10:00 a.m.

### Performance Team Freight Systems, Inc.'s Objection to Approval of the Debtor's Disclosure Statement and Confirmation of Second Amended Plan of Reorganization

Performance Team Freight Systems, Inc. ["Performance Team"], as a creditor of Telebrands Corp., ["Debtor"], objects to approval of the Debtor's Second Amended Disclosure Statement ["Second Disclosure Statement"] and its proposed Second Amended Plan of Reorganization ["Second Plan"].

The Second Disclosure Statement and Aecond Plan should be modified as described below:

(1)    Debtor fails to provide any means by which Administrative claims are to be made. As Performance Team has a substantial administrative claim against the Debtor's estate, the plan is deficient in failing to provide Performance Team with the means by which to assert its claim.

(2)    The Debtor estimates administrative claims against the estate will total

approximately $275,000. However, as of the filing of its Proof of Claim, Performance Team's claims alone were approximately $382,632.90, representing two months' storage charges (October and November) for Debtor's inventory at $191,316.45 per month. These charges do not include the expense of storing the Debtor's inventory during December. A copy of Performance Team's Proof of Claim is attached hereto as **Exhibit A**.

(3)    Lastly, on November 17, 2000, Performance Team, the Debtor, and the other parties, entered into a settlement agreement which was set forth on the record and so ordered by the Court. Pursuant to the Court's Order, the automatic stay was modified permitting Performance Team to sell the Debtor's inventory stored in Performance Team's warehouse and further permitting Performance Team to keep the sales proceeds to be applied against its pre-petition claims. The debtor's Second Plan fails to address this relief. Moreover, the reference in Debtor's Second Plan to Rosenthal's "Security Agreement" [page 10, paragraph 4.3(A)], Azad's "loan documents" [page 11, paragraph 4.4(A)] and Bax' "liens securing such Claim" [page 12, paragraph 4.5(A)], raise the presumption that each of these secured creditors have a security interest in the inventory stored in Performance Team's warehouse. If this is the case, then, to the extent of their secured interest in the warehoused inventory, the secured creditors' interests are inconsistent with the terms of the modification of the stay. Debtor fails to address this at all. In fact, the Debtor fails to address any of the inventory at all, other than to list approximately $125,000 inventory on Schedule B, "Liquidation Analysis," of the Second Disclosure Statement

Wherefore, Performance Team respectfully requests that the Court modify or deny

approval of the Debtor's Second Disclosure Statement and Second Plan.

Dated: December 27, 2000                    Fischer Porter Caliguire & Thomas, P.C.
                                            Attorneys for Performance Team Freight
                                            Systems, Inc.

                                    By:     _____
                                            Reena Forst, Esq.

FISCHER PORTER CALIGUIRE & THOMAS, P.C.
440 Sylvan Avenue, Suite 130
Englewood Cliffs, NJ 07632-2707
(201) 569-5959
FAX: (201) 871-4544
**Attorneys for Performance Team Freight Systems, Inc.**

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

----------------------------------------------------X
In re                                        :

        Telebrands Corp.                 :

                Debtor.      :

----------------------------------------------------X

Chapter 11

Case No.  00-39548 (NLW)

Reena Forst, being of full age, respectfully certifies as follows:

    1.    I am an associate of the law firm of Fischer Weisinger Caliguire & Porter, attorneys for the creditor, Performance Team Freight Systems, Inc.

    2.    All counsel on the attached service list have been served with a copy of Performance Team Freight Systems, Inc.'s Objection to Approval of the Debtor's Disclosure Statement

    I certify that the foregoing statements made by me are true.  I am aware that if any of the foregoing statements made by me are wilfully false, I am subject to punishment.

Dated: December 28, 2000

                                  _____
                                  Reena Forst, Esq.

Service List

| Party | Attorney |
|---|---|
| U.S. Trustee | Donald F. McMaster, Esq.<br>One Newark Center<br>Suite 2100<br>Newark, New Jersey 07102<br>T/P: (973) 645-3014<br>Fax: (973) 645-5993 |
| Telebrands Corp. | Jeffrey D. Prol, Esq.<br>Lowenstein Sandler, PC<br>65 Livingston Avenue<br>Roseland, New Jersey 07068-1971<br>T/P: (973) 597-2490<br>Fax: (973) 597-2491 |
| First Union National Bank | Warren Martin, Esq.<br>Dennis O'Grady, Esq.<br>Riker, Danzig, Scherer, Hyland & Peretti, LLP<br>Headquarters Plaza<br>1 Speedwell Avenue<br>Morristown, New Jersey 07962<br>T/P: (973) 538-0800<br>Fax: (973) 538-1984 |
| Columbia TriStar Television | Carole Neville, Esq.<br>Pryor, Cashman, Sherman & Flynn<br>410 Park Avenue, 10th Floor<br>New York, New York 10022<br>T/P: (212) 421-4100<br>Fax: (212) 326-0806 |
| Rosenthal & Rosenthal | Stuart Komrower, Esq.<br>Cole, Schotz, Meisel, Forman & Leonard, PA<br>25 Main Street<br>Hackensack, New Jersey 07601<br>T/P: (201) 489-3000<br>Fax: (201) 489-1536 |
| W.J. Byrnes & Company | Alan A. Greenberg, Esq.<br>Drummy, King, White & Gire<br>PO Box 5080<br>Costa Mesa, CA 92628-50890<br>T/P: (714) 850-1800<br>Fax: (714) 850-4500 |

| | | |
|---|---|---|
| Mark Krull and Greg Welte | Phillip Bohl, Esq.<br>Gray, Plant, Mooty,<br>    Mooty & Bennett<br>3400 City Center<br>33 South Sixth Street<br>Minneapolis, MN 55402<br>T/P: (612) 343-2800<br>Fax: (612) 333-0066 | Richard M. Meth, Esq.<br>Herrick Feinstein, LLP<br>Two Penn Plaza<br>Newark, NJ 07105<br><br>T/P: (973) 274-2000<br>Fax: (973) 274-2500 |
| Lloyd & Ulman, Inc. | Jack Zakim, Esq.<br>Kleeblatt, Galler & Abramson Zakim & Davidson<br>25 Main Street<br>Hackensack, New Jersey 07601<br>T/P: (201) 342-1800<br>Fax: (201) 342-1848 | |
| West Teleservices Corporation | Sheila E. Duggan, Esq.<br>Morgan, Lewis & Brockius, LLP<br>101 Park Avenue    502 Carnegie Center<br>New York, New York 10178  Princeton, NJ 08540<br>T/P: (212) 309-6393    T/P: (609) 919-6600<br>                        Fax: (609) 919-6639 | |
| VT, Inc. | John R. Morton, Esq.<br>110 Marter Avenue<br>Moorestown, New Jersey 08057<br>T/P: (856) 866-0100<br>Fax: (856) 722-1554 | |
| Terry Groff<br>Bax Global | Joel Applebaum, Esq.<br>Pepper Hamilton LLP<br>100 Renaissance Center, Suite 3600<br>Detroit, MI 48243<br>T/P: (313) 259-7110<br>Fax: (313) 259-7926 | |
| Azad International, Inc. | Ben H. Becker, Esq.<br>Becker Meisel, LLC<br>Eisenhower Plaza II<br>354 Eisenhower Parkway, Suite 2800<br>Plaza 2<br>Livingston, New Jersey 07039<br>T/P: (973) 467-8889<br>Fax: (973) 467-8893 | |

| | |
|---|---|
| Unsecured Creditors Committee | Howard Greenberg, Esq.<br>Ravin, Greenberg & Marks, PA<br>101 Eisenhower Parkway<br>Roseland, New Jersey 07068-1028<br>T/P: (973) 226-1500<br>Fax: (973) 226-6888 |
| Personal Counsel to Ajit Kuhbani | Barbara M. Pizzolato, Esq.<br>Barbara M. Pizzolato, PC<br>300 Vanderbuilts Motor Parkway<br>PO Box 2002<br>Suite 200<br>Hapague, New York 11788<br>T/P: (631) 242-5836<br>Fax: (631) 242-5867 |
| Wind Hung Printing Co. | Lisa S. Bonsall, Esq.<br>McCarter & English, LLP<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, New Jersey 07102<br>T/P: (973) 622-4444<br>Fax: (973) 624-7070 |
| Think Tek | Steven Z. Jurista, Esq.<br>Wasserman, Jurista & Stolz<br>225 Millburn Avenue<br>Box 1029<br>Millburn, New Jersey 07041<br>T/P: (973) 467-2700<br>Fax: (973) 467-8126 |
| Wing Hung Printing Co. | Jonas J. Gruenberg, Esq.<br>Coolidge Wall Womsley & Lomard<br>33 West First Street, Suite 600<br>Dayton, OH 45402-1289<br>T/P: (937) 223-8177<br>Fax: (937) 223-6705 |
| Sears Roebuck and Co. | Richard M. Meth, Esq.<br>Herrick Feinstein, LLP<br>Two Penn Plaza<br>Newark, NJ 07105<br>T/P: (973) 274-2000<br>Fax: (973) 274-2500 |

| William E. Pelton, Esq.<br>Cooper & Dunham, LLP<br>1185 Avenue of the Americas<br>New York, NY 10036<br>T/P: (212) 278-0400<br>Fax: (212) 391-0525 | |
| --- | --- |

FORM B10 (Official Form 10) (4/98)

| UNITED STATES BANKRUPTCY COURT _____ DISTRICT OF _____ New Jersey | PROOF OF CLAIM |
|---|---|

| Name of Debtor | Case Number |
|---|---|
| Telebrands Corp. | 00-39548 |

NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A "request" for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.

Name of Creditor (The person or other entity to whom the debtor owes money or property)

Performance Team Freight Systems, Inc.

Name and address where notices should be sent:
Fischer, Porter, Chignire & Thomas, P.C.
140 Sylvan Avenue, Suite 130
Englewood Cliffs, New Jersey 07632

Telephone number  (201) 569-5959

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

FILED
JAMES J. WALDRON, CLERK
NOV 29 2000
U.S. BANKRUPTCY COURT
NEWARK, N.J.
BY _____ DEPUTY

THIS SPACE IS FOR COURT USE ONLY

Account or other number by which creditor identifies debtor
S17047

Check here ☐ replaces
if this claim ☐ amends  a previously filed claim, dated ____

1. Basis for Claim:
☐ Goods sold
☐ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☒ Other Warehouse services provided

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (fill out below)
Your SS # ___ ___ ___
Unpaid compensation for services performed
from _____ to _____
        (date)        (date)

2. Date debt was incurred: 4/14/00 to date and continuing

3. If court judgment, date obtained:

4. Total Amount of Claim at Time Case Filed: $ 1,765,913.74
If all or part of your claim is secured or entitled to priority, also complete Item 5 or 6 below
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all interest or additional charges

5. Secured Claim.
☒ Check this box if your claim is secured by collateral (including a right of setoff).
Brief Description of Collateral:
☐ Real estate   ☐ Motor Vehicle
☒ Other Warehoused goods
Value of Collateral  $ 1,000,000.00

Amount of arrearage and other charges at time case filed included in secured claim above, if any: $ 1,765,913.74

6. Unsecured Priority Claim.
☒ Check this box if you have an unsecured priority claim
Amount entitled to priority $ 382,632.90
Specify the priority of the claim:
☐ Wages, salaries, or commissions (up to $4,300), earned within 90 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(3).
☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(4).
☐ Up to $1,950* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(6).
☐ Alimony, maintenance, or support owed to a spouse, former spouse, or child - 11 U.S.C. § 507(a)(7).
☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).
☒ Other - Specify applicable paragraph of 11 U.S.C. § 507(a)(1).
*Amounts are subject to adjustment on 4/1/01 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.

7. Credits: The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.

8. Supporting Documents: Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, mortgages, security agreements, and evidence of perfection of lien. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary.

9. Date-Stamped Copy: To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim

THIS SPACE IS FOR COURT USE ONLY

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) |
|---|---|
| Nov 28, 2000 | Michael Kaplan   Michael Kaplan   CEO |

Penalty for presenting fraudulent claim: Fine up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571



**PERFORMANCE TEAM FREIGHT SYSTEMS, INC.**
11204 Norwalk Boulevard ▲ Santa Fe Springs, California 90670 ▲ (562) 345-2200 ▲ Fax (562) 946-0890

February 15, 1999

Mr. Gary Coffey
**Telebrands**
81 Two Bridges Road
Fairfield, NJ 07004

Dear Gary:

*This letter is an update to January 6, 1999 letter regarding rates.*

This will serve as a memorandum of understanding between Performance Team and Telebrands.

First, I would like to say that we are eager to provide Telebrands with the highest level of service available. We appreciate the opportunity to be a part of the Telebrands Network. The following memo is broken down into two parts:

    A. Rates
    B. General Business Procedures

## A. RATES

### Distribution
⇨ Processing Charge          **$ .45 / Per Cube**
   Service Includes:
      1. De-van/Sort Segregate by Style
      2. Provide Stripping Tally
      3. Inventory Control

      *2nd Cube Free

### Shipping Charges
⇨ Common Carrier          **$ .60 / Per Carton**
⇨ UPS                    **$ .70 / Per Carton (Plus UPS Charges)**
⇨ To Affix Supplied Label    **$ .10 Per Label**

   *We will discount the processing charge 20% for all transfers from Fairview.

Gary Coffey
**Telebrands**
Page 2


**Storage**                          **$ .15 / Per Cubic Feet** (30 Days Free)

**Return Processing**                **$ 16.00 / Per Hour** (Plus Any Dumping Fees)

**Special Projects**
Special projects all get a complete time study, at which time we will establish a price. No project
will be started until the price is signed off by Gary Coffey.


**B. General Business Procedures**

1. Payment terms are Net 15 days.
2. Credit limit will be established at two weeks average billing.
3. PT will be responsible for LDP cost of shrinkage that is verified and agreed upon by both
   parties.
4. PT will be responsible for shipping violations that are verified and agreed upon by both parties.
5. Two full inventories will be done at no charge.
6. All Telebrands product information will be held in the strictest of confidence. At no time will PT
   take business from a direct competitor with out prior approval from Telebrands.

If you should have any questions, please feel free to call.

Sincerely,



Craig Kaplan                                      Gary Coffey


CC:    Nickola Engle
       Juan Roman
       Owen Schmidt
       Joe Moreno

*COPY*

## NOTICE OF PROCEEDINGS TO ENFORCE
## WAREHOUSEMAN'S LIEN

TO: TELEBrands Corp.
81 Two Bridges Road
Fairfield, NJ 07004

**NOTICE IS HEREBY GIVEN** that you are in default of payment of the charges and expenses itemized on Exhibit "A" attached hereto for transportation and storage of goods ("Goods") from May 1, 2000 to August 28, 2000, as described on Exhibit "B" attached hereto and located in the undersigned's warehouses at 1620 S. Wilmington, and 2550 Dominguez Hills Drive in Compton, California 90220, and 11204 Norwalk Blvd., and 12825 Carmenita in Santa Fe Springs, California 90670 as of the date hereof.

This notice constitutes a demand for payment of all charges, expenses, and costs listed on Exhibit "A". **PAYMENT MUST BE MADE WITHIN 10 DAYS FROM THE TIME YOU RECEIVE THIS NOTICE, AND UNLESS PAYMENT IS RECEIVED BY THE UNDERSIGNED, THE LISTED GOODS WILL BE ADVERTISED FOR SALE AND SOLD BY AUCTION, PURSUANT TO COMMERCIAL CODE SECTION 7210(2), AT THE WAREHOUSE LOCATED AT 11204 NORWALK BLVD., SANTA FE SPRINGS, CALIFORNIA 90670.**

The amounts now due and payable for the transportation and storage of the Goods for the period May 1, 2000 to and including August 28, 2000, as shown on Exhibit "A" hereto, are $1,383,280.84.

Dated: August 31, 2000                              PERFORMANCE TEAM FREIGHT
                                                    SYSTEMS, INC.

                                                    An authorized signer

                                                    Address for the remittance of payment:
                                                    11204 Norwalk Blvd.
                                                    Santa Fe Springs, California 90670

# EXHIBIT "A" - ITEMIZED CHARGES & EXPENSES

Run Date: 08/28/00
CUST  NAME
511/047 TELEBrands Corp

| | | | AMOUNT | BALANCE |
|---|---|---|---|---|
| Invoice: | 17462 | 05/01/00 | 17,811.90 | 17,811.90 |
| Invoice: | 17478 | 05/01/00 | 3,787.20 | 3,787.20 |
| Invoice: | 17526 | 05/04/00 | 291.90 | 291.90 |
| Invoice: | 17538 | 05/05/00 | 629.10 | 629.10 |
| Invoice: | 17591 | 05/08/00 | 21,071.70 | 21,071.70 |
| Invoice: | 17569 | 05/08/00 | 199.20 | 199.20 |
| Invoice: | 18731 | 07/28/00 | 10,500.00 | 10,500.00 |
| 517/047 in   1629 5. WILMINGTON BLDG 7 | | | | 54,290.00 |
| Invoice: | 18285 | 06/30/00 | 20,591.55 | 20,591.55 |
| Invoice: | 18568 | 07/05/00 | 13,392.90 | 13,392.90 |
| Invoice: | 18524 | 07/19/00 | 120,110.70 | 120,110.70 |
| Invoice: | 18536 | 07/19/00 | 29,630.25 | 29,630.25 |
| Invoice: | 18538 | 07/21/00 | 365.40 | 365.40 |
| Invoice: | 18565 | 07/21/00 | 111.30 | 111.30 |
| Invoice: | 18520 | 07/21/00 | 843.60 | 845.60 |
| Invoice: | 18574 | 07/21/00 | 396.20 | 396.20 |
| Invoice: | 18599 | 07/24/00 | 979.30 | 979.30 |
| Invoice: | 18620 | 07/24/00 | 262.50 | 262.50 |
| Invoice: | 18683 | 07/26/00 | 63.00 | 63.00 |
| Invoice: | 18700 | 07/27/00 | 1,846.90 | 1,846.90 |
| Invoice: | 18749 | 07/28/00 | 684.60 | 684.60 |
| Invoice: | 18765 | 07/28/00 | 3,212.60 | 3,212.60 |
| Invoice: | 18770 | 07/28/00 | 10,427.20 | 10,427.20 |
| Invoice: | 18790 | 08/01/00 | 5,386.50 | 5,386.50 |
| Invoice: | 18804 | 08/01/00 | 234.50 | 234.50 |

Run Date: 08/28/00

CUSI   NAME
617047 TELEBrands Corp

| | | | TERMS CREDIT LIMIT AMOUNT | BALANCE |
|---|---|---|---|---|
| Invoice: | 17498 | 05/01/00 | 7,098.00 | 7,098.00 |
| Invoice: | 17547 | 05/08/00 | 5,931.00 | 5,931.00 |
| Invoice: | 17548 | 05/08/00 | 4,100.20 | 4,100.20 |
| Invoice: | 17549 | 05/08/00 | 25,634.70 | 25,634.70 |
| Invoice: | 17550 | 05/08/00 | 19,183.50 | 19,183.50 |
| Invoice: | 17562 | 05/08/00 | 11,036.75 | 11,036.75 |
| Invoice: | 17565 | 05/08/00 | 40,543.20 | 40,543.20 |
| Invoice: | 17566 | 05/08/00 | 63,722.40 | 63,722.40 |
| Invoice: | 17567 | 05/08/00 | 9,813.90 | 9,813.90 |
| Invoice: | 17594 | 05/09/00 | 37,539.45 | 37,539.45 |
| Invoice: | 17623 | 05/12/00 | 23,179.50 | 23,179.50 |
| Invoice: | 17635 | 05/15/00 | 1,256.40 | 1,256.40 |
| Invoice: | 17665 | 05/17/00 | 9,881.00 | 9,881.00 |
| Invoice: | 17666 | 05/17/00 | 6,801.40 | 6,801.40 |
| Invoice: | 17669 | 05/17/00 | 2,422.20 | 2,422.20 |
| Invoice: | 17676 | 05/17/00 | 3,599.80 | 3,599.80 |
| Invoice: | 17680 | 05/18/00 | 2,098.70 | 2,098.70 |
| Invoice: | 17701 | 05/18/00 | 1,969.50 | 1,969.50 |
| Invoice: | 17704 | 05/18/00 | 3,140.40 | 3,140.40 |
| Invoice: | 17706 | 05/18/00 | 4,565.60 | 4,565.60 |
| Invoice: | 17862 | 05/30/00 | 1,210.10 | 1,210.10 |
| Invoice: | 17867 | 05/31/00 | 1,403.20 | 1,403.20 |
| Invoice: | 17876 | 05/31/00 | 849.10 | 849.10 |
| Invoice: | 17877 | 05/31/00 | 2,168.55 | 2,168.55 |
| Invoice: | 17878 | 05/31/00 | 24,306.10 | 24,306.10 |

Run Date: 08/28/00

CUST  NAME
517047 TELEDyandu Corp.

| | | | TERMS | CREDIT LIMIT AMOUNT | BALANCE |
|---|---|---|---|---|---|
| Invoice: | 17939 | 06/01/00 | | 2,172.20 | 2,172.20 |
| Invoice: | 17943 | 06/01/00 | | 674.70 | 674.70 |
| Invoice: | 17946 | 06/01/00 | | 4,063.20 | 4,063.20 |
| Invoice: | 18006 | 06/07/00 | | 8,244.90 | 8,244.90 |
| Invoice: | 18007 | 06/07/00 | | 2,564.10 | 2,564.10 |
| Invoice: | 18019 | 06/07/00 | | 1,020.40 | 1,020.40 |
| Invoice: | 18023 | 06/07/00 | | 1,615.10 | 1,615.10 |
| Invoice: | 18034 | 06/09/00 | | 121,420.50 | 21,420.50 |
| Invoice: | 18065 | 06/13/00 | | 5,385.85 | 5,385.85 |
| Invoice: | 18115 | 06/15/00 | | 1,325.10 | 1,325.10 |
| Invoice: | 18124 | 06/16/00 | | 1,044.90 | 1,044.90 |
| Invoice: | 18128 | 06/16/00 | | 547.50 | 547.50 |
| Invoice: | 18131 | 06/16/00 | | 372.50 | 372.50 |
| Invoice: | 18136 | 06/16/00 | | 474.10 | 474.10 |
| Invoice: | 18138 | 06/16/00 | | 2,206.30 | 2,206.30 |
| Invoice: | 18199 | 06/23/00 | | 54,252.10 | 54,252.10 |
| Invoice: | 18201 | 06/23/00 | | 1,049.00 | 1,049.00 |
| Invoice: | 18212 | 06/26/00 | | 601.20 | 601.20 |
| Invoice: | 18217 | 06/26/00 | | 1,537.70 | 1,537.70 |
| Invoice: | 18237 | 06/28/00 | | 16,427.11 | 16,422.18 |
| Invoice: | 18243 | 06/28/00 | | 9,136.30 | 9,136.30 |
| Invoice: | 18257 | 06/28/00 | | 748.10 | 748.10 |
| Invoice: | 18258 | 06/28/00 | | 1,077.90 | 1,077.90 |
| Invoice: | 18259 | 06/28/00 | | 1,104.80 | 1,104.80 |
| Invoice: | 18261 | 06/28/00 | | 674.40 | 674.40 |

Run Date: 08/28/00

UNIT NAME
B17047 TELEBrands Corp

| | | | TERMS CREDIT LIMIT AMOUNT | BALANCE |
|---|---|---|---|---|
| Invoices | 18267 | 06/29/00 | 272.10 | 272.10 |
| Invoices | 18280 | 06/30/00 | 861.90 | 861.90 |
| Invoices | 18282 | 06/30/00 | 14.76 | 14.76 |
| Invoices | 18283 | 06/30/00 | 1,932.00 | 1,932.00 |
| Invoices | 18304 | 07/05/00 | 7,357.50 | 7,357.50 |
| Invoices | 18446 | 07/13/00 | 1,141.00 | 1,141.00 |
| Invoices | 18454 | 07/13/00 | 26.10 | 26.10 |
| Invoices | 18407 | 07/18/00 | 1,252.70 | 1,252.70 |
| Invoices | 18488 | 07/18/00 | 3,292.80 | 3,292.80 |
| Invoices | 18409 | 07/18/00 | 1,890.04 | 1,890.04 |
| Invoices | 18490 | 07/18/00 | 695.40 | 695.40 |
| Invoices | 18491 | 07/18/00 | 2,311.60 | 2,311.60 |
| Invoices | 18522 | 07/19/00 | 65,845.80 | 65,845.80 |
| Invoices | 18533 | 07/19/00 | 3,015.10 | 3,015.10 |
| Invoices | 18535 | 07/19/00 | 745.20 | 745.20 |
| Invoices | 18559 | 07/21/00 | 537.30 | 537.30 |
| Invoices | 18566 | 07/21/00 | 555.10 | 555.10 |
| Invoices | 18569 | 07/21/00 | 1,334.40 | 1,334.40 |
| Invoices | 18571 | 07/21/00 | 905.10 | 905.10 |
| Invoices | 18572 | 07/21/00 | 329.70 | 329.70 |
| Invoices | 18573 | 07/21/00 | 232.80 | 232.80 |
| Invoices | 18588 | 07/22/00 | 37,384.65 | 37,384.65 |
| Invoices | 18595 | 07/22/00 | 5,416.20 | 5,416.20 |
| Invoices | 18598 | 07/24/00 | 806.90 | 806.90 |
| Invoices | 18619 | 07/24/00 | 1,528.60 | 1,528.60 |

Run Date: 08/28/00

| CUST NAME | | | | TERMS | CREDIT LIMIT | | |
|---|---|---|---|---|---|---|---|
| S17047 TELEBRanda Corp | | | | | AMOUNT | | BALANCE |
| Invoice: | 18H22 | 08/01/00 | | | 608.56 | | 608.56 |
| Invoice: | 10944 | 08/09/00 | | | 376.60 | | 376.60 |
| Invoice: | 18945 | 08/09/00 | | | 179,195.25 | | 179,195.25 |
| Invoice: | 18946 | 08/09/00 | | | 640.00 | | 640.00 |
| Invoice: | 18962 | 08/10/00 | | | 1,744.20 | | 1,744.20 |
| Invoice: | 18960 | 08/11/00 | | | 2,104.50 | | 2,104.50 |
| Invoice: | 18987 | 08/11/00 | | | 11.86 | | 11.86 |
| Invoice: | 18906 | 08/11/00 | | | 906.50 | | 906.50 |
| Invoice: | 18907 | 08/11/00 | | | 940.50 | | 948.50 |
| Invoice: | 19022 | 08/14/00 | | | 1,357.30 | | 1,357.30 |
| Invoice: | 19041 | 08/15/00 | | | 677.60 | | 677.60 |
| Invoice: | 19051 | 08/16/00 | | | 1,736.00 | | 1,736.00 |
| Invoice: | 19061 | 08/17/00 | | | 18,570.70 | | 18,570.70 |
| S17047 in : 12025 CARMENITA | | | | | | | 417,418.57 |
| Invoice: | 17107 | 04/14/00 | | | 50,636.90 | | 16,632.58 |
| Invoice: | 17410 | 04/29/00 | | | 4,054.00 | | 4,054.00 |
| Invoice: | 17415 | 04/29/00 | | | 489.60 | | 489.60 |
| Invoice: | 17471 | 04/29/00 | | | 17,914.20 | | 17,914.20 |
| Invoice: | 17422 | 04/29/00 | | | 18,065.30 | | 18,065.30 |
| Invoice: | 17423 | 04/29/00 | | | 5,095.80 | | 5,095.80 |
| Invoice: | 17424 | 04/29/00 | | | 6,551.60 | | 6,551.60 |
| Invoice: | 17425 | 04/29/00 | | | 15,575.30 | | 15,575.30 |
| Invoice: | 17433 | 04/29/00 | | | 6,700.40 | | 6,700.40 |
| Invoice: | 17403 | 05/01/00 | | | 17,123.00 | | 17,123.00 |
| Invoice: | 17497 | 05/01/00 | | | 12,257.90 | | 12,257.90 |

Run Date: 08/28/00

| CUST | NAME | | TERMS | CREDIT LIMIT | |
|------|------|------|-------|-------|-------|
| 517047 TELEBrands Corp | | | | AMOUNT | BALANCE |
| Invoice: | 18680 | 07/26/00 | | 844.10 | 825.70 |
| Invoice: | 18698 | 07/27/00 | | 2,223.60 | 2,223.60 |
| Invoice: | 18730 | 07/28/00 | | 59,500.00 | 59,500.00 |
| Invoice: | 18740 | 07/28/00 | | 1,335.90 | 1,335.90 |
| Invoice: | 18751 | 07/28/00 | | 2,139.00 | 2,139.00 |
| Invoice: | 18769 | 07/28/00 | | 2,265.80 | 2,265.80 |
| Invoice: | 18779 | 07/31/00 | | 19,724.10 | 19,724.10 |
| Invoice: | 18791 | 08/01/00 | | 724.00 | 724.00 |
| Invoice: | 18811 | 08/01/00 | | 249.20 | 249.20 |
| Invoice: | 18812 | 08/01/00 | | 9,027.00 | 9,027.00 |
| Invoice: | 18830 | 08/01/00 | | 2,432.00 | 2,432.00 |
| Invoice: | 18913 | 08/08/00 | | 1,523.90 | 1,523.90 |
| Invoice: | 18915 | 08/08/00 | | 368.20 | 368.20 |
| Invoice: | 18925 | 08/09/00 | | 34,593.30 | 34,593.30 |
| Invoice: | 18967 | 08/11/00 | | 2,059.40 | 2,059.40 |
| Invoice: | 18978 | 08/11/00 | | 2,693.70 | 2,693.70 |
| Invoice: | 19019 | 08/14/00 | | 1,311.80 | 877.80 |
| Invoice: | 19020 | 08/14/00 | | 666.00 | 666.00 |
| Invoice: | 19021 | 08/14/00 | | 2,513.60 | 2,513.60 |
| Invoice: | 19940 | 08/15/00 | | 3,261.30 | 3,261.30 |
| Invoice: | 19050 | 08/16/00 | | 3,300.90 | 3,300.90 |
| Invoice: | 19076 | 08/18/00 | | 4,677.50 | 4,677.50 |

B17047 in > SANTA FE SPRINGS                                 894,674.41

B17047 TELEBrands Corp                        Total is:  1,366,382.98

                                        GRAND TOTALS:  1,366,382.98

# EXHIBIT "A" – ITEMIZED TRANSPORTATION CHARGES

PAGE 1

TELEBRANDS
81 TWO BRIDGES ROAD
FAIRFIELD, NJ 07004

| Code | Date | Invoice | 08/31/00 | S370045 | 08/31/00 | S370045 |
|---|---|---|---|---|---|---|
| 29A05 | 11/23/99 | HL # 615 | 97.50 | 97.50 | 290025 | 97.50 |
| 297207 | 11/29/99 | BL # 440239 | 135.49 | 252.97 | 297207 | 135.49 |
| 299530 | 12/17/99 | HL # 44146X | 85.00 | 317.99 | 299530 | 85.00 |
| 304125 | 01/25/00 | HL # 60-01-23 | 734.51 | 1,052.50 | 304125 | 734.51 |
| 316454 | 04/11/00 | BL # 100237R0 | 175.00 | 1,227.50 | 316454 | 175.00 |
| 316421 | 04/12/00 | HL # 71657 | 20.00 | 1,247.50 | 316421 | 20.00 |
| 319727 | 04/12/00 | BL # 1002331 | 316.55 | 1,558.05 | 319727 | 316.55 |
| 318374 | 04/20/00 | BL # 786657 | 500.00 | 2,068.05 | 318374 | 500.00 |
| 318575 | 04/20/00 | BL # 80230 | 500.00 | 2,558.05 | 318575 | 500.00 |
| 318570 | 04/20/00 | BL # 80230 | 418.77 | 3,048.05 | 318570 | 418.77 |
| 318457 | 04/21/00 | BL # 186175 | 500.00 | 3,476.82 | 318457 | 500.00 |
| 318567 | 04/24/00 | HL # 66179 | 168.30 | 3,976.82 | 318567 | 168.30 |
| 318889 | 04/24/00 | BL # 86443 | 177.14 | 4,145.12 | 318809 | 177.14 |
| 319124 | 04/24/00 | BL # 72618 | 500.00 | 4,322.26 | 319124 | 500.00 |
| 319250 | 04/26/00 | BL # 85R69 | 500.00 | 4,822.26 | 319350 | 500.00 |
| 319374 | 04/26/00 | HL # 85R69 | 111.76 | 5,322.26 | 319374 | 111.76 |
| 319552 | 04/29/00 | Cl. # 322912 | 500.00 | 5,822.26 | 319552 | 500.00 |
| 319797 | 04/30/00 | HL # 453596 | 500.00 | 5,934.02 | 319797 | 500.00 |
| 319799 | 04/31/00 | BL # 454596 | 500.00 | 6,434.02 | 319797 | 500.00 |
| 320163 | 05/02/00 | HL # 497763 | 532.50 | 6,934.02 | 320163 | 532.50 |
| 320504 | 05/03/00 | DL # 447592 | 45.00 | 7,466.52 | 320504 | 45.00 |
| 320505 | 05/03/00 | HL # 10474 | 306.00 | 8,011.52 | 320505 | 306.00 |
| 320542 | 05/03/00 | HL # 454859-2 | 576.35 | 8,317.52 | 320542 | 576.35 |
| 320704 | 05/04/00 | HL # 87073 | 275.55 | 8,693.187 | 320704 | 275.55 |
| 320040 | 05/05/00 | HL # 209057 | 735.00 | 8,969.42 | 320040 | 735.00 |
| 321185 | 05/08/00 | DL # P145538 | 800.00 | 9,704.42 | 321010 | 800.00 |
| 321105 | 05/08/00 | HL # 90820 | 45.00 | 10,504.42 | 321185 | 45.00 |
| 321580 | 05/19/00 | BL # PT4560022 | 45.00 | 10,549.42 | 321580 | 45.00 |
| 321566 | 05/11/00 | HL # PT435746 | 255.01 | 10,594.42 | 321565 | 255.01 |
| 323102 | 05/23/00 | HL # 95676 | 225.00 | 10,819.43 | 323102 | 225.00 |
| 323100 | 05/23/00 | DL # 956766A | 500.00 | 11,044.43 | 323100 | 500.00 |
| 323108 | 05/23/00 | HL # 956766B | 500.00 | 11,544.43 | 323100 | 500.00 |
| 323111 | 05/23/00 | BL # 956766C | 500.00 | 12,044.43 | 323111 | 500.00 |
| 323114 | 05/23/00 | HL # 956766D | 155.00 | 12,544.43 | 323113 | 155.00 |
| 323459 | 05/24/00 | HL # 62442 | 650.00 | 12,697.43 | 323459 | 650.00 |
| 324007 | 05/30/00 | HL # 99839 | 106.28 | 13,247.43 | 324087 | 106.28 |
| 324669 | 06/02/00 | HL # 660200 | 800.00 | 13,453.71 | 324669 | 800.00 |
| 324704 | 06/02/00 | HL # 454593 | | 14,253.71 | 324704 | |

PAGE 2

TELFORD/NR
01 TXII BRIDGES ROAD
FAIRFIELD, NJ 07604

08/31/00    S37045

| | | | | 08/31/00 | | S37045 |
|---|---|---|---|---|---|---|
| | 06/05/00 | I | BL # 060200 | 75.14 | 3252205 I | 75.14 |
| 3252205 | 06/19/00 | I | BL # 102750 | 229.56 | 3227940 I | 227.50 |
| 3227940 | 06/20/00 | I | BL # 103729 | 112.70 | 320K04 I | 112.70 |
| 320K04 | 06/21/00 | I | OL # P14599138-1 | 71.40 | 3282A4 I | 71.40 |
| 3282A4 | 06/21/00 | I | BL # P1459H951-1 | 117.47 | 3282567 I | 117.47 |
| 3282567 | 06/21/00 | I | BL # P14599949-1 | 51.00 | 32R26A I | 51.00 |
| 32R26A | 06/21/00 | I | BL # P14599945-1 | 96.90 | 32R269 I | 96.90 |
| 3282270 | 06/21/00 | I | BL # P14504940-1 | 51.00 | 3282270 I | 51.00 |
| 32R578 | 06/22/00 | I | BL # 1 11748 | 1000.00 | 32059B I | 1000.00 |
| 3290020 | 06/22/00 | I | OL # 127 | 47.39 | 3298420 I | 47.39 |
| 3363595 | 06/29/00 | I | BL # 104924 | 239.46 | 3363595 I | 239.46 |
| 3317H1 | 07/06/00 | I | BL # 1 | 107.00 | 3317H0 I | 107.00 |
| 3354124 | 07/17/00 | I | BL # 1 | 51.00 | 3354124 I | 51.00 |
| 3364406 | 07/25/00 | I | OL # 115774 | 147.22 | 3564001 I | 147.22 |
| 3397/7 | 08/02/00 | I | BL # P14660A33 | 85.54 | 33997/ I | 85.54 |
| 3389718 | 08/02/00 | I | I # P14552508K2 | 141.44 | 3349910 I | 141.44 |
| 3390A5 | 08/04/00 | I | OL # 12550B | 140.25 | 339063 I | 140.25 |

| 08/31/00 | S37045 |
|---|---|
| 14,328J.85 | 14,328J.85 |
| 14,558.35 | 14,558.35 |
| 14,671.05 | 14,671.05 |
| 14,742.45 | 14,742.45 |
| 14,859.92 | 14,859.92 |
| 14,916.92 | 14,916.92 |
| 15,007.82 | 15,007.82 |
| 15,058.82 | 15,058.82 |
| 15,1B9H.H2 | 15,1B9H.H2 |
| 15,906.23 | 15,906.23 |
| 16,145.61 | 16,145.61 |
| 16,352.61 | 16,352.61 |
| 16,3B3.61 | 16,3B3.61 |
| 16,530.83 | 16,530.83 |
| 16,616.17 | 16,616.17 |
| 16,757.61 | 16,757.61 |
| 16,B97.06 | 16,B97.06 |

16,B97.86    16,897.86

KINDLY NOTE: Attached to this statement are all current invoices.
All other have been sent previously.
Your account is NOW past due. Please remit.

# EXHIBIT B

INVENTORY SUMMARY REPORT                                    Page: 1
2550 DOMINGUEZ HILLS DR, BLDG 4          Run Date: 08/31/2000
Customer: S17047  TELEBrands Corp                           Run Time: 08:35:51

| SKU | Description / Lot | UOM | Available | Damaged | Committed | Total |
|---|---|---|---|---|---|---|
| 1273-4 : 4 PC PK RETAIL MASTER SWING | | | | | | |
| | EA | 0.00 | 0.00 | 8.00 | 8.00 |
| | CTN | 0.00 | 0.00 | 2.00 | 2.00 |
| 1250-6 : 6 PC PK SWIG ORGANIZER | | | | | |
| | EA | 0.00 | 0.00 | 72.00 | 72.00 |
| | CTN | 0.00 | 0.00 | 12.00 | 12.00 |
| 1272-6 : 6 PC PK VIBRA TOUCH | | | | | |
| | EA | 0.00 | 0.00 | 12.00 | 12.00 |
| | CTN | 0.00 | 0.00 | 2.00 | 2.00 |
| MHS-6 : MAGIC HANGER CASE 6 | | | | | |
| | EA | 36.00 | 0.00 | 246.00 | 282.00 |
| | CTN | 6.00 | 0.00 | 41.00 | 47.00 |
| DMMC-30 : DMION MACHINE 30 PACK | | | | | |
| | CTN | 0.00 | 0.00 | 12.00 | 12.00 |
| SHMC-6 : SHELF MASTER CASE 6 | | | | | |
| | EA | 0.00 | 0.00 | 200.00 | 200.00 |
| | CTN | 0.00 | 0.00 | 48.00 | 48.00 |
| SHMFD-12 : SHELF MASTER FLOOR DISPLAY | | | | | |
| | EA | 0.00 | 0.00 | 84.00 | 84.00 |
| | CTN | 0.00 | 0.00 | 7.00 | 7.00 |
| 1242-6 : SMART CHOPPER CASE 6 | | | | | |
| | EA | 0.00 | 0.00 | 18.00 | 18.00 |
| | CTN | 0.00 | 0.00 | 3.00 | 3.00 |
| SDKS-6 : STATIC DUSTER CASE 6 | | | | | |
| | EA | 0.00 | 0.00 | 6.00 | 6.00 |
| | CTN | 0.00 | 0.00 | 1.00 | 1.00 |
| *Total for Customer: S17047  TELEBrands Corp | | | | | |
| Wt   0 LB  Ct   0 CF  | | 6 | 0 | 128 | 134 |
| 1325PCS : 1 EACH FIRST QUARTERS MAP | | | | | |
| | EA | 1,456.00 | 0.00 | 0.00 | 1,456.00 |

INVENTORY SUMMARY REPORT
12825 CARMENITA
TELC(D)rands Corp

Customer: 917047

Page: 2
Run Date: 08/31/2000
Run Time: 08:35:51

| SKU | Description / Lot | UOM | Available | Damaged | Committed | Total |
|---|---|---|---|---|---|---|

DAVID GLENZ-100 : 100 PC PK
| | | EA | 0.00 | 0.00 | 4,800.00 |
| | | CTN | 0.00 | 0.00 | 48.00 |

PVC_TRAY_1_102_IY'S FOR GOIN MAPS
| | | EA | 0.00 | 0.00 | 100,000.00 |
| | | CTN | 0.00 | 0.00 | 1,000.00 |

1325-12 : 12 PC PK FIRST QUARTERS MAP FD
| | | EA | 0.00 | 0.00 | 14,424.00 |
| | | CTN | 0.00 | 0.00 | 1,202.00 |

1275-12 : 12 PC PK ONE SWEEP CASE 12
| | | EA | 0.00 | 0.00 | 3,420.00 |
| | | CTN | 0.00 | 0.00 | 285.00 |

1257-12 : 12PBX METABILIZE AND SAVE
| | | EA | 0.00 | 0.00 | 120.00 |
| | | CTN | 0.00 | 0.00 | 10.00 |

127/-4 MSTR SWING : 4 PC PK MAIL ORDER MASTER SWING
| | | EA | 0.00 | 0.00 | 4,468.00 |
| | | CTN | 0.00 | 0.00 | 1,117.00 |

1283-4 : 4 PC PK MASTER SWING DELUXE
| | | EA | 0.00 | 0.00 | 988.00 |
| | | CTN | 0.00 | 0.00 | 247.00 |

ONFB_1 400 PC PK_ONION MACHINE FRY BASKET
| | | EA | 0.00 | 0.00 | 27,200.00 |
| | | CTN | 0.00 | 0.00 | 48.00 |

DAVID GLENZ : ?? PC? PK (VIDEOS)
| | | EA | 0.00 | 0.00 | 76,000.00 |
| | | CTN | 0.00 | 0.00 | 152.00 |

1405-6 : 6 PC PK DLX QUARTER MAP CASE
| | | EA | 0.00 | 0.00 | 51,750.00 |
| | | CTN | 0.00 | 0.00 | 8,625.00 |

1325-6 : 6 PC PK FIRST QUARTERS MAP CTR TRAY
| | | EA | 0.00 | 243,996.00 | 798,896.00 |
| | | CTN | 0.00 | 40,665.00 | 299,816.00 |

1301-6 : 6 PC PK ONE SWEEP DELUXE
| | | EA | 0.00 | 0.00 | 15,684.00 |
| | | CTN | 0.00 | 0.00 | 2,614.00 |

1250-6 : 6 PC PK SMMIE ORGANIZER
| | | EA | 0.00 | 150.00 | 6,132.00 |
| | | CTN | 0.00 | 25.00 | 1,022.00 |

1272-6 : 6 PC PK VIBRO TOUCH

INVENTORY SUMMARY REPORT

Customer: B17047  TELEBrands Corp    1/R/S CARMENITA

Page: 3
Run Date: 08/31/2000
Run Time: 00:35:31

| SKU | Description / Lot | UМ | Available | Damaged | Committed | Total |
|---|---|---|---|---|---|---|
| | | EA | 107,412.00 | 0.00 | 1,020.00 | 108,432.00 |
| | | CTN | 17,902.00 | 0.00 | 170.00 | 18,072.00 |
| 1335-6 | 6 PC PK ZIP WRENCH | | | | | |
| | | EA | 7,710.00 | 0.00 | 2,076.00 | 9,786.00 |
| | | CTN | 1,285.00 | 0.00 | 346.00 | 1,631.00 |
| TRANSFORMER-100.J. ADAPTER | | | | | | |
| | | EA | 759.00 | 0.00 | 0.00 | 759.00 |
| AMCE-12 | ADVAMEDIC CS 12 | | | | | |
| | | EA | 4,476.00 | 0.00 | 0.00 | 4,476.00 |
| | | CTN | 373.00 | 0.00 | 0.00 | 373.00 |
| SBDC25-6 | AUDUBON SINGING BIRD CLOCK | | | | | |
| | | EA | 0.00 | 0.00 | 1,002.00 | 1,002.00 |
| | | CTN | 0.00 | 0.00 | 167.00 | 167.00 |
| CRKC8 | CAN CADDY PLS | | | | | |
| | | EA | 25.00 | 0.00 | 0.00 | 25.00 |
| DLTW1S-6 | DLTWATCH CS 6 | | | | | |
| | | EA | 570.00 | 0.00 | 0.00 | 570.00 |
| | | CTN | 95.00 | 0.00 | 0.00 | 95.00 |
| FB16 | FLIPPER BLADE 16" | | | | | |
| | | EA | 7,500.00 | 0.00 | 0.00 | 7,500.00 |
| FB18 | FLIPPER BLADE 18" | | | | | |
| | | EA | 22,519.00 | 0.00 | 0.00 | 22,519.00 |
| FB20 | FLIPPER BLADE 20" | | | | | |
| | | EA | 8,936.00 | 0.00 | 0.00 | 8,936.00 |
| FB22 | FLIPPER BLADE 22" | | | | | |
| | | EA | 10,000.00 | 0.00 | 0.00 | 10,000.00 |
| FB24 | FLIPPER BLADE 24" | | | | | |
| | | EA | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| FB14 | FLIPPER BLADES 14" | | | | | |
| | | EA | 2,500.00 | 0.00 | 0.00 | 2,500.00 |
| 1580-6 | FUNNEL CAKE 6 PC PK | | | | | |
| | | EA | 1,802.00 | 0.00 | 5,004.00 | 6,186.00 |
| | | CTN | 197.00 | 0.00 | 834.00 | 1,031.00 |
| 1580-24 | FUNNEL CAKE MIX 24 PC | | | | | |
| | | EA | 5,784.00 | 0.00 | 0.00 | 5,784.00 |
| | | CTN | 241.00 | 0.00 | 0.00 | 241.00 |
| DMPES | GREAT AMERICAN STEAKHOUSE | | | | | |
| | | EA | 400.00 | 0.00 | 0.00 | 400.00 |

INVENTORY SUMMARY REPORT
12821 CARMENITA

Pages 4
Run Date: 08/31/2000
Run Time: 00.35:51

Customer: R17047 TELEBrands Corp

| SKU | Description / Lot | UOM | Available | Damaged | Committed | Total |
|---|---|---|---|---|---|---|
| LTRAINPCS | LIONEL TRAIN RAW PCS | EA | 207.00 | 0.00 | 0.00 | 207.00 |
| LTCCB-6 | LIONEL TRAIN WALL CLOCK CS-6 | EA | 0.00 | 0.00 | 900.00 | 900.00 |
| | | CTN | 0.00 | 0.00 | 150.00 | 150.00 |
| LTWPCB-J | LIONEL TRAIN WATCH PCB | EA | 798.00 | 0.00 | 0.00 | 798.00 |
| MHC9-6 | MAGIC HANGER CASE 6 | EA | 0.00 | 0.00 | 36.00 | 36.00 |
| | | CTN | 0.00 | 0.00 | 6.00 | 6.00 |
| MHMCS-30 | MAGIC HANGER MAIL ORDER CS-30 | EA | 870.00 | 0.00 | 0.00 | 870.00 |
| | | CTN | 29.00 | 0.00 | 0.00 | 29.00 |
| 1277-6 | MASTER SWING | EA | 2,646.00 | 0.00 | 0.00 | 2,646.00 |
| | | CTN | 441.00 | 0.00 | 0.00 | 441.00 |
| 1270-PCS | ONE SWEEP LOOSE PCS | EA | 185.00 | 0.00 | 0.00 | 185.00 |
| OXBMPCS | ONION MACHINE BATTER MIX PCB | EA | 51.00 | 0.00 | 0.00 | 51.00 |
| SUGAR LOOSE PCS | PCS | EA | 63.00 | 0.00 | 0.00 | 63.00 |
| PRDC9-6 | PRO RELIEF CS 6 PK | EA | 198.00 | 0.00 | 0.00 | 198.00 |
| | | CTN | 33.00 | 0.00 | 0.00 | 33.00 |
| PRRCPCS | PSORELIEF CREAM PIECES | EA | 3,267.00 | 0.00 | 0.00 | 3,267.00 |
| PRDLPCS | PSORELIEF LOTION PIECES | EA | 143.00 | 0.00 | 0.00 | 143.00 |
| PRSMPCS | PSORELIEF PIECES | EA | 12.00 | 0.00 | 0.00 | 12.00 |
| 1277-RTL | RETAIL MASTER SWING PCS | EA | 3,670.00 | 0.00 | 0.00 | 3,670.00 |
| RDMPCS | ROTATO DELUXE PCS | EA | 5,158.00 | 0.00 | 0.00 | 5,158.00 |
| RRRS-6 | ROTATO RETAIL W/RADIO | EA | 166,890.00 | 0.00 | 600.00 | 166,890.00 |
| | | CTN | 27,745.00 | 0.00 | 100.00 | 27,815.00 |

**INVENTORY SUMMARY REPORT**
12825 CARMENITA
Customer: 917047 TELEDrands Corp

Run Date: 08/31/2000
Run Time: 08:35:51

| SKU | Description / Lot | UOM | Available | Damaged | Committed | Total |
|---|---|---|---|---|---|---|
| RRPES : ROTATO RETAIL W/ROTATO | | EA | 366.00 | 0.00 | 150.00 | 516.00 |
| SHMX9-6 : SHELF MASTER CASE 6 | | EA | 81,042.00 | 0.00 | 15,072.00 | 96,114.00 |
| | | CTN | 13,507.00 | 0.00 | 2,512.00 | 16,019.00 |
| SHMPCS : SHELF MASTER PIECES | | EA | 6.00 | | 0.00 | 6.00 |
| SHMCS-6.1 SHELF MASTER SET OF 4 | | EA | 432.00 | 0.00 | 0.00 | 432.00 |
| | | CTN | 72.00 | 0.00 | 0.00 | 72.00 |
| 12SHPCS : SHOE ORGANIZER UOMR PCS | | EA | 30.00 | 0.00 | 0.00 | 30.00 |
| 1243-6 : SWRIMMER CS 6 | | EA | 40,920.00 | 0.00 | 900.00 | 41,820.00 |
| | | CTN | 6,820.00 | 0.00 | 150.00 | 6,770.00 |
| 1242-6.1 SMART CHOPPER CASE 6 | | EA | 3,864.00 | 0.00 | 96.00 | 3,960.00 |
| | | CTN | 644.00 | 0.00 | 16.00 | 660.00 |
| SCPCS : SMART CHOPPER PIECES | | EA | 11.00 | 0.00 | 0.00 | 11.00 |
| STKMOCS-6 : BTAKHOM HS | | EA | 1,224.00 | 0.00 | 0.00 | 1,224.00 |
| | | CTN | 204.00 | 0.00 | 0.00 | 204.00 |
| SE : STAIN ENDERS PC 12 | | EA | 8,736.00 | 0.00 | 0.00 | 8,736.00 |
| | | CTN | 728.00 | 0.00 | 0.00 | 728.00 |
| SDCS-12 : STATIC DUSTER CASE 12 | | EA | 4,884.00 | 0.00 | 576.00 | 5,460.00 |
| | | CTN | 407.00 | 0.00 | 48.00 | 455.00 |
| SDDCS-6 : STATIC DUSTER CASE 6 | | EA | 78.00 | 0.00 | 6.00 | 84.00 |
| | | CTN | 13.00 | 0.00 | 1.00 | 14.00 |
| SDFD-10 : STATIC DUSTER FLOOR DISPLAY | | EA | 216.00 | 0.00 | 0.00 | 216.00 |
| | | CTN | 12.00 | 0.00 | 0.00 | 12.00 |
| SDRPCS : STATIC DUSTER RAW PCS | | EA | 16.00 | 0.00 | 0.00 | 16.00 |
| 1332-54 : TAP LIGHT 9/6 PC INNER PKS-MD | | EA | 7,461.00 | 0.00 | 0.00 | 7,461.00 |

Customer: 517047 TELEBrands Corp     12025 CARMEN TA
Run Date: 08/31/2000
Run Time: 08:35:51

| SKU | Description / Lot | UOM | Available | Damaged | Managed | Committed | Total |
|---|---|---|---|---|---|---|---|
| | | CTN | 829.00 | 0.00 | 0.00 | | 829.00 |
| TCHMPCS 1 TARGET COUNTER WATCH DISPLAY PCS | | EA | 51.00 | 0.00 | 0.00 | | 51.00 |
| TROLLEYPCS 1 TROLLEY EA | | EA | 202.00 | 0.00 | 0.00 | | 202.00 |
| VCPCS 1 VEGGIE CHOPPER PCS | | EA | 272.00 | 0.00 | 0.00 | | 272.00 |
| Total for Customer 517047 TELEBrands Corp | | W: 0 LB C: 0 CFT | 418,161. | 0 | 45,340 | | 463,506 |
| 1325PCS 1 1 EACH FIRST BUYERS MAP | | EA | 152.00 | 0.00 | 1.00 | | 153.00 |

10/12/00   09:49 FAX 310 277 5953        KLM & V                                    027

```
                          INVENTORY SUMMARY REPORT                    Page:        7
                             SANTA FE SPRINGS                     Run Date: 08/31/2000
Customer: 817047 TELEBrands Corp                                 Run Time: 08:35:51
==========================================================================================
 SKU   Description / Lot    UOM  Available  Damaged  Committed   Total
------------------------------------------------------------------------------------------
1285 PCS : 1 PC
                            EA        2.00     0.00       0.00      2.00

DAVID BLENZ-100 : 100 PC PK
                            EA      200.00               0.00    200.00
                            CTN       2.00               0.00      2.00

1533-12 : 12 PC FLOOR DISPLAY
                            EA    4,608.00     0.00       0.00  4,608.00
                            CTN     384.00     0.00       0.00    384.00

1525-12 : 12 PC PK FIRST QUARTERS MAP FD
                            EA        0.00     0.00   5,172.00  5,172.00
                            CTN       0.00     0.00     431.00    431.00

1275-12 : 12 PC PK ONE SWEEP CASE 12
                            EA    2,052.00     0.00       0.00  2,052.00
                            CTN     171.00     0.00       0.00    171.00

1525-24 : 24 PC PK
                            EA        0.00     0.00     840.00    840.00
                            CTN       0.00     0.00      35.00     35.00

1257-12 : 29PK METABOLIZE AND SAVE
                            EA      228.00     0.00       0.00    228.00
                            CTN      19.00     0.00       0.00     19.00

SUGAR : 300 EA
                            EA   21,900.00     0.00       0.00 21,900.00
                            CTN      73.00     0.00       0.00     73.00

1277-4 MOTH SWING : 4 PC PK MAIL ORDER MASTER SWING
                            EA      844.00     0.00       0.00    844.00
                            CTN     211.00     0.00       0.00    211.00

1283-4 : 4 PC PK MASTER SWING DELUXE
                            EA    1,136.00     0.00       0.00  1,136.00
                            CTN     284.00     0.00       0.00    284.00

1273-4 : 4 PC PK RETAIL MASTER SWING
                            EA    1,632.00     0.00       8.00  1,640.00
                            CTN     408.00     0.00       2.00    410.00

MINI BROOM : 08 PC PK MINI BROOM MAIL ORDER
                            EA       40.00     0.00       0.00     40.00
                            CTN       1.00     0.00       0.00      1.00

DAVID BLENZ : 50 PCS PK (VIDEOS)
                            EA   17,000.00     0.00       0.00 17,000.00
                            CTN      34.00     0.00       0.00     34.00

1283-6 : 6 PC PK
                            EA       18.00     0.00       0.00     18.00
```

INVENTORY SUMMARY REPORT
SANTA FE SPRINGS

Customer: 617047 TELEBrands Corp

Page: 1
Run Date: 08/31/2000
Run Time: 08:55:51

| SKU | Description / Lot | UOM | Available | Damaged | Committed | Total |
|---|---|---|---|---|---|---|
| | | CTN | 3.00 | 0.00 | 0.00 | 3.00 |
| SHGS-6 : 6 PC PK | | | | | | |
| | | EA | 6.00 | 0.00 | 0.00 | 6.00 |
| | | CTN | 1.00 | 0.00 | 0.00 | 1.00 |
| 1405-6 : 6 PC PK DLX QUARTER MAP CASE | | | | | | |
| | | EA | 48,936.00 | 0.00 | 0.00 | 48,936.00 |
| | | CTN | 8,156.00 | 0.00 | 0.00 | 8,156.00 |
| 1325-6 : 6 PC PK FIRST QUATERS MAP CTR TRAY | | | | | | |
| | | EA | 89,346.00 | 0.00 | 211,536.00 | 300,882.00 |
| | | CTN | 14,891.00 | 0.00 | 35,256.00 | 50,147.00 |
| 1250-6 H/O : 6 PC PK H/O TWO RETS SHOES AWAY | | | | | | |
| | | EA | 696.00 | 0.00 | 0.00 | 696.00 |
| | | CTN | 116.00 | 0.00 | 0.00 | 116.00 |
| 1770-6 : 6 PC PK ONE SWEEP | | | | | | |
| | | EA | 0.00 | 0.00 | 66.00 | 66.00 |
| | | CTN | 0.00 | 0.00 | 11.00 | 11.00 |
| 1301-6 : 6 PC PK ONE SWEEP DELUXE | | | | | | |
| | | EA | 918.00 | 0.00 | 0.00 | 918.00 |
| | | CTN | 153.00 | 0.00 | 0.00 | 153.00 |
| 1260-6 : 6 PC PK SHOE ORGANIZER | | | | | | |
| | | EA | 25,944.00 | 0.00 | 1,524.00 | 27,460.00 |
| | | CTN | 4,324.00 | 0.00 | 254.00 | 4,578.00 |
| 1272-6 : 6 PC PK VIBRA TOUCH | | | | | | |
| | | EA | 112,542.00 | 0.00 | 1,308.00 | 113,850.00 |
| | | CTN | 18,757.00 | 0.00 | 218.00 | 18,975.00 |
| 1333-6 : 6 PC PK ZIP WRENCH | | | | | | |
| | | EA | 186.00 | 0.00 | 12.00 | 198.00 |
| | | CTN | 31.00 | 0.00 | 2.00 | 33.00 |
| 1411-6 : 6PCS ULTRA DELUXE COIN MAP W/MINI | | | | | | |
| | | EA | 67,272.00 | 0.00 | 0.00 | 67,272.00 |
| | | CTN | 11,212.00 | 0.00 | 0.00 | 11,212.00 |
| ASTRO TURF-70 : 70 PC PK | | | | | | |
| | | EA | 5,040.00 | 0.00 | 0.00 | 5,040.00 |
| | | CTN | 72.00 | 0.00 | 0.00 | 72.00 |
| TRANSFORMER-100-1 ADAPTER | | | | | | |
| | | EA | 67,991.00 | 0.00 | 0.00 | 67,991.00 |
| AMXG-12 : AIRXMEDIC PS 12, | | | | | | |
| | | EA | 384.00 | 0.00 | 0.00 | 384.00 |
| | | CTN | 32.00 | 0.00 | 0.00 | 32.00 |

INVENTORY SUMMARY REPORT

SANTA FE SPRINGS

Customer: S17047  TELEBrands Corp

Page: 9
Run Date: 08/31/2000
Run Time: 06:35:31

| SKU | Description / Lot | UМ | Available | Damaged | Committed | Total |
|---|---|---|---|---|---|---|
| SADCS-6 : AUDUBON SINGING BIRD CLOCK | | EA | 954.00 | 0.00 | 521.00 | 1,492.00 |
| | | CTN | 159.00 | 0.00 | 88.00 | 247.00 |
| 56CPCS : AUDUBON SINGING BIRD CLOCK | | EA | 1.00 | 0.00 | 0.00 | 1.00 |
| CCCS-4D-1 CAN CADDY. 4D. PC.PK | | EA | 1,152.00 | 0.00 | 0.00 | 1,152.00 |
| | | CTN | 24.00 | 0.00 | 0.00 | 24.00 |
| CCPCS : CAN CADDY PCS | | EA | 43.00 | 0.00 | 0.00 | 43.00 |
| 1325 COLLECTOR : COLLECTOR'S MAP | | EA | 74,256.00 | 0.00 | 0.00 | 74,256.00 |
| | | CTN | 3,094.00 | 0.00 | 0.00 | 3,094.00 |
| 1005PCS : DELUXE COIN MAP PCS | | EA | 1.00 | 0.00 | 0.00 | 1.00 |
| DSBDCS-6 : DELUXE SINGING BIRD CLOCK | | EA | 756.00 | 0.00 | 0.00 | 756.00 |
| | | CTN | 126.00 | 0.00 | 0.00 | 126.00 |
| 65BCPCS : DELUXE SINGING BIRD CLOCK | | EA | 10.00 | 0.00 | 0.00 | 10.00 |
| DLINIHT-SQ.1.DLI RAW MATERIAL.CS=50 | | EA | 2,200.00 | 0.00 | 0.00 | 2,200.00 |
| | | CTN | 44.00 | 0.00 | 0.00 | 44.00 |
| DLTMG-6 : DLIMATCH CS 6 | | EA | 936.00 | 0.00 | 0.00 | 936.00 |
| | | CTN | 156.00 | 0.00 | 0.00 | 156.00 |
| 1304 PCS : DUST PAN LONG PCS | | EA | 3.00 | 0.00 | 0.00 | 3.00 |
| 1272 PCS : EA VIBRA-TOUCH | | EA | 135.00 | 0.00 | 2.00 | 137.00 |
| EEPCS : EAGLE EYES PCS | | EA | 101.00 | 0.00 | 0.00 | 101.00 |
| FDD : FEATHER DUSTER BAG | | EA | 15,000.00 | 0.00 | 0.00 | 15,000.00 |
| 1325-105 : FIRST WARNERS MAP PALLET | | PLT | 24.00 | 0.00 | 0.00 | 24.00 |
| FB15 : FLIPPER BLADE 15" | | EA | 566.00 | 0.00 | 0.00 | 566.00 |

INVENTORY SUMMARY REPORT                          Page: 10
SANTA FE SPRINGS                         Run Date: 08/31/2000
Customer: S17047 TELEBrands Corp                  Run Time: 08:35:51

| SKU | Description / Lot | UOM | Available | Damaged | Committed | Total |
|---|---|---|---|---|---|---|
| FB16 : FLIPPER BLADE 16" | | EA | 1,189.00 | 0.00 | 0.00 | 1,189.00 |
| FB17 : FLIPPER BLADE 17 | | EA | 457.00 | 0.00 | 0.00 | 457.00 |
| FB18 : FLIPPER BLADE 18" | | EA | 1,462.00 | 0.00 | 0.00 | 1,462.00 |
| FB19 : FLIPPER BLADE 19" | | EA | 1,481.00 | 0.00 | 0.00 | 1,481.00 |
| FB21 : FLIPPER BLADE 21" | | EA | 1,081.00 | 0.00 | 0.00 | 1,081.00 |
| FB22 : FLIPPER BLADE 22" | | EA | 846.00 | 0.00 | 0.00 | 846.00 |
| FB24 : FLIPPER BLADE 24" | | EA | 962.00 | 0.00 | 0.00 | 962.00 |
| FB14 : FLIPPER BLADES 14" | | EA | 357.00 | 0.00 | 0.00 | 357.00 |
| 1300-6 : FUNNEL CAKE 6 PC PK | | EA | 150.00 | 0.00 | 12.00 | 150.00 |
| | | CTN | 25.00 | 0.00 | 2.00 | 25.00 |
| GRMCS : GREAT AMERICAN STEAKHOUSE | | EA | 1,602.00 | 0.00 | 0.00 | 1,602.00 |
| GRGR : GUTTER FLUSHER 24 PC PK | | EA | 240.00 | 0.00 | 0.00 | 240.00 |
| | | CTN | 10.00 | 0.00 | 0.00 | 10.00 |
| GHTRCS : GUTTER FLUSHER PCS | | EA | 98.00 | 0.00 | 0.00 | 98.00 |
| KIHC6 : KEEP IT HOT CASE 6 | | EA | 18.00 | 0.00 | 48.00 | 66.00 |
| | | CTN | 3.00 | 0.00 | 8.00 | 11.00 |
| KIHPCS : KEEP IT HOT PCS | | EA | 12.00 | 0.00 | 0.00 | 12.00 |
| LTRNRWCS : LIONEL TRAIN RAW PCS | | EA | 81.00 | 0.00 | 0.00 | 81.00 |
| LTWPCS : LIONEL TRAIN WATCH PCS | | EA | 96.00 | 0.00 | 2.00 | 98.00 |
| AMESPCS : LUBBE PCS | | EA | 560.00 | 0.00 | 0.00 | 560.00 |

**INVENTORY SUMMARY REPORT**
**SANTA FE SPRINGS**

Run Date: 08/31/2000
Run Time: 00:35:51
Page: 11

Customer: S17047  TELEBrands Corp

| SKU | Description / LOL | UOM | Available | Damaged | Committed | Total |
|---|---|---|---|---|---|---|
| COLLECTOR'S MP-PCS : LOOSE PCS | | EA | 3.00 | 0.00 | 0.00 | 3.00 |
| HAPCS : LOOSE PCS | | EA | 10.00 | 0.00 | 0.00 | 10.00 |
| | | CTN | 0.83 | 0.00 | 0.00 | 0.83 |
| LTWIRT-4 : LTW RAW MATERIAL 25 PK | | EA | 125.00 | 0.00 | 0.00 | 125.00 |
| | | CTN | 5.00 | 0.00 | 0.00 | 5.00 |
| LTWIRT : LTW RAW MATERIAL 50 PK/K | | EA | 2,800.00 | 0.00 | 0.00 | 2,800.00 |
| | | CTN | 56.00 | 0.00 | 0.00 | 56.00 |
| 1264-6 : MAG SEAT CASE 6 WITH BRACELET | | EA | 168.00 | 0.00 | 0.00 | 168.00 |
| | | CTN | 28.00 | 0.00 | 0.00 | 28.00 |
| 1204PCS : MAG SEAT LOOSE PCS | | EA | 2.00 | 0.00 | 0.00 | 2.00 |
| MHCS-6 : MAGIC HANGER CASE 6 | | EA | 66.00 | 0.00 | 234.00 | 300.00 |
| | | CTN | 11.00 | 0.00 | 39.00 | 50.00 |
| MHPCS : MAGIC HANGER PIECES | | EA | 8.00 | 0.00 | 0.00 | 8.00 |
| MHRETAILWTHPCS : MAGIC HANGER WITH TIE PIECES | | EA | 3.00 | 0.00 | 0.00 | 3.00 |
| 1277-6 : MASTER SWING | | EA | 600.00 | 0.00 | 0.00 | 600.00 |
| | | CTN | 100.00 | 0.00 | 0.00 | 100.00 |
| 1277 PCS : MASTER SWING MAIL ORDER PCS | | EA | 4.00 | 0.00 | 0.00 | 4.00 |
| 1257-1B : METAONLIZE AND SAVE | | EA | 18.00 | 0.00 | 0.00 | 18.00 |
| | | CTN | 1.00 | 0.00 | 0.00 | 1.00 |
| MBPCS : MINI BUSTERS PCS | | EA | 262.00 | 0.00 | 0.00 | 262.00 |
| 1414PCS : MINI QUARTER MAP 1 PC PK | | EA | 12.00 | 0.00 | 1.00 | 13.00 |
| 1414-12 : MINI QUARTERS MAP 12 PC PK | | CA | 0.00 | 0.00 | 12.00 | 12.00 |
| | | CTN | 0.00 | 0.00 | 1.00 | 1.00 |

**INVENTORY SUMMARY REPORT**
**SANTA FE SPRINGS**
TELEBrands Corp

Page: 12
Run Date: 08/31/2000
Run Time: 08:35:51

Customer: 617047  TELEBrands Corp

| SKU | Description / Lot | UOM | Available | Damaged | Committed | Total |
|---|---|---|---|---|---|---|
| ND | NAIL DRYER | EA | 96.00 | 0.00 | 0.00 | 96.00 |
| 1270-12 | ONE SWEEP DELUXE FD 12 PC | EA | 1,632.00 | 0.00 | 0.00 | 1,632.00 |
| | | CTN | 136.00 | 0.00 | 0.00 | 136.00 |
| 1311PCS | ONE SWEEP DLX MAIL ORDER PCS | EA | 1,086.00 | 0.00 | 0.00 | 1,086.00 |
| | | CTN | 181.00 | 0.00 | 0.00 | 181.00 |
| 1304-6 | ONE SWEEP DUST PAN | EA | 4,764.00 | 0.00 | 0.00 | 4,764.00 |
| | | CTN | 794.00 | 0.00 | 0.00 | 794.00 |
| 1270-PCS | ONE SWEEP LUXBE PCS | EA | 0.00 | 0.00 | 1.00 | 1.00 |
| OMBM-100 | ONION MACHINE BATTER MIX 100 CTN | EA | 4,700.00 | 0.00 | 0.00 | 4,700.00 |
| | | CTN | 47.00 | 0.00 | 0.00 | 47.00 |
| OMBMPCS | ONION MACHINE BATTER MIX PCS | EA | 40.00 | 0.00 | 0.00 | 40.00 |
| OMFBPCS | ONION MACHINE FRYING BASKET PIECES | EA | 300.00 | 0.00 | 0.00 | 300.00 |
| OMMOCS-A | ONION MACHINE MAIL ORDER 6 PK | EA | 6.00 | 0.00 | 0.00 | 6.00 |
| | | CTN | 1.00 | 0.00 | 0.00 | 1.00 |
| OMMOPCS | ONION MACHINE MAIL ORDER PCS | EA | 2.00 | 0.00 | 0.00 | 2.00 |
| 1300PCS | PCS | EA | 14.00 | 0.00 | 0.00 | 14.00 |
| 1411PCS | PCS | EA | 4.00 | 0.00 | 0.00 | 4.00 |
| PLNGR LOOSE PCS | PCS | EA | 63.00 | 0.00 | 0.00 | 63.00 |
| PENPCS | PENALLI PEN PCS | EA | 1.00 | 0.00 | 0.00 | 1.00 |
| PRDCS-6 | PRO RELIEF DS 6 PK | EA | 19,614.00 | 0.00 | 0.00 | 19,614.00 |
| | | CTN | 3,269.00 | 0.00 | 0.00 | 3,269.00 |
| PRMPCS | PROMELIEF CREAM PIECES | EA | 53,104.00 | 0.00 | 0.00 | 53,104.00 |

INVENTORY SUMMARY REPORT                          Page:        13
SANTA FE SPRINGS                          Run Date: 08/31/2000
Customer: 517047 TeleBrands Corp                   Run Time: 08:35:51

| SKU | Description / Lot | UOM | Available | Damaged | Committed | Total |
|---|---|---|---|---|---|---|
| PSMLPCS : PSMRELIEF LOTION PIECES | | EA | 21,838.00 | 0.00 | 0.00 | 21,838.00 |
| PSRDPCS : PSDRELIEF PIECES | | EA | 80.00 | 0.00 | 0.00 | 80.00 |
| 1273-PCS : RETAIL MASTER SWING PCS | | EA | 0.00 | 0.00 | 1.00 | 1.00 |
| RUDPCS : ROTATO DELUXE PCS | | EA | 30.00 | 0.00 | 0.00 | 30.00 |
| RUDCB-6 : ROTATO DLX W/UNIT VER BLISTER | | EA | 54.00 | 0.00 | 0.00 | 54.00 |
| | | CTN | 9.00 | 0.00 | 0.00 | 9.00 |
| RUMMCS-6.1 ROTATO MAIL ORDER CS 6 | | EA | 1,212.00 | 0.00 | 0.00 | 1,212.00 |
| | | CTN | 202.00 | 0.00 | 0.00 | 202.00 |
| RUMMCS-20 : ROTATO MAIL ORDER CS-20 | | EA | 640.00 | 0.00 | 0.00 | 640.00 |
| | | CTN | 32.00 | 0.00 | 0.00 | 32.00 |
| RORPCS : ROTATO MAIL ORDER W/ROTATO | | EA | 4.00 | 0.00 | 0.00 | 4.00 |
| RRDPCS : ROTATO REPLACEMENT BLADES SETS OF 3 | | EA | 6,820.00 | 0.00 | 0.00 | 6,820.00 |
| | | CTN | | | | |
| RURCB-6 : ROTATO RETAIL W/ROTATO | | EA | 0.00 | 0.00 | 246.00 | 246.00 |
| | | CTN | 0.00 | 0.00 | 41.00 | 41.00 |
| RURPCS : ROTATO RETAIL W/ROTATO | | EA | 3.00 | 0.00 | 0.00 | 3.00 |
| SAFPCS : SAFETY CAN LODGE PCS. | | EA | 165.00 | 0.00 | 0.00 | 165.00 |
| SAFMNCS-6 : SAFETY CAN MAIL ORDER CS 6 | | EA | 12.00 | 0.00 | 0.00 | 12.00 |
| | | CTN | 2.00 | 0.00 | 0.00 | 2.00 |
| SHMNMCS-6 : SHELF MASTER 4 MAIL ORDER CS 6 | | EA | 24.00 | 0.00 | 0.00 | 24.00 |
| | | CTN | 4.00 | 0.00 | 0.00 | 4.00 |
| SHMCB-6 : SHELF MASTER CASE 6 | | EA | 750.00 | 0.00 | 24.00 | 774.00 |
| | | CTN | 125.00 | 0.00 | 4.00 | 129.00 |
| SHMFD-12 : SHELF MASTER FLOOR DISPLAY | | | | | | |

INVENTORY SUMMARY REPORT
SANTA FE SPRINGS

Page: 14
Run Date: 08/31/2000
Run Time: 00:35:51

Customer: S17047 Telebrands Corp

| SKU | Description / Lot | UOM | Available | Damaged | Committed | Total |
|---|---|---|---|---|---|---|
| | | EA | 3,264.00 | 0.00 | 84.00 | 3,348.00 |
| | | CTN | 272.00 | 0.00 | 7.00 | 279.00 |
| SHMPCS : SHELF MASTER PIECES | | | | | | |
| | | EA | 1.00 | 0.00 | 0.00 | 1.00 |
| | | CTN | | | | |
| SHMMS79-6 : SHELF MASTER SET OF 4 | | | | | | |
| | | EA | 1,818.00 | 0.00 | 0.00 | 1,818.00 |
| | | CTN | 303.00 | 0.00 | 0.00 | 303.00 |
| 1250PS-L SIDE ORGANIZER LOOSE PCS | | | | | | |
| | | EA | 244.00 | 0.00 | 4.00 | 248.00 |
| | | PLT | | | | |
| 1258-135 : SHOES AWAY PALLET | | | | | | |
| | | EA | 3,510.00 | 0.00 | 0.00 | 3,510.00 |
| | | CTN | 26.00 | 0.00 | 0.00 | 26.00 |
| 1243-6 : SHRIMPER US 6 | | | | | | |
| | | EA | 0.00 | 0.00 | 12.00 | 12.00 |
| | | CTN | 0.00 | 0.00 | 2.00 | 2.00 |
| 1243 PCS : SHRIMPER LOOSE PCS. | | | | | | |
| | | LA | 2.00 | 0.00 | 0.00 | 2.00 |
| | | CTN | | | | |
| SBCTP-12 : SINGING BIRD CLOCK TRAY | | | | | | |
| | | EA | 12.00 | 0.00 | 0.00 | 12.00 |
| | | CTN | 1.00 | 0.00 | 0.00 | 1.00 |
| SCCS-12 : SMART CHOPPER CASE 12 | | | | | | |
| | | EA | 24.00 | 0.00 | 0.00 | 24.00 |
| | | CTN | 2.00 | 0.00 | 0.00 | 2.00 |
| 1242-6 : SMART CHOPPER CASE 6 | | | | | | |
| | | EA | 0.00 | 0.00 | 66.00 | 66.00 |
| | | CTN | 0.00 | 0.00 | 11.00 | 11.00 |
| 1242-PCS : SMART CHOPPER LOOSE PCS. | | | | | | |
| | | EA | 1.00 | 0.00 | 0.00 | 1.00 |
| | | CTN | 0.14 | 0.00 | 0.00 | 0.14 |
| SCPCS : SMART CHOPPER PIECES | | | | | | |
| | | EA | 6.00 | 0.00 | 0.00 | 6.00 |
| SPIRAL CUT PCS : SPIRAL CUTTER PCS | | | | | | |
| | | EA | 233.00 | 0.00 | 0.00 | 233.00 |
| STKMXBLFG 6 : STACKABLES | | | | | | |
| | | EA | 348.00 | 0.00 | 0.00 | 348.00 |
| | | CTN | 58.00 | 0.00 | 0.00 | 58.00 |
| STKMXPCS : STACKABLES MAIL ORDER PKD | | | | | | |
| | | FA | 12.00 | 0.00 | 0.00 | 12.00 |

INVENTORY SUMMARY REPORT
SANTA FE SPRINGS

Run Date: 08/31/2000
Run Time: 08:35:51
Page: 15

Customer: 517047  TELEbrands Corp

| SKU | Description / Lot | UOM | Available | Damaged | Committed | Total |
|---|---|---|---|---|---|---|
| RE : STAIN ENDERS PK 12 | | EA | 24.00 | 0.00 | 0.00 | 24.00 |
| | | CTN | 2.00 | 0.00 | 0.00 | 2.00 |
| SDCS-12 : STATIC DUSTER CASE 12 | | EA | 0.00 | 0.00 | 2,028.00 | 2,028.00 |
| | | CTN | 0.00 | 0.00 | 169.00 | 169.00 |
| SDCS-6 : STATIC DUSTER CASE 6 | | EA | 0.00 | 0.00 | 558.00 | 558.00 |
| | | CTN | 0.00 | 0.00 | 93.00 | 93.00 |
| SDFD-18 : STATIC DUSTER FLOOR DISPLAY | | EA | 36.00 | 0.00 | 0.00 | 36.00 |
| | | CTN | 2.00 | 0.00 | 0.00 | 2.00 |
| SDRP-40 : STATIC DUSTER RAW MATERIAL | | EA | 800.00 | 0.00 | 0.00 | 800.00 |
| | | CTN | 20.00 | 0.00 | 0.00 | 20.00 |
| SDRP-40 : STATIC DUSTER RAW MATERIAL | | EA | 20,016.00 | 0.00 | 0.00 | 20,016.00 |
| | | CTN | 417.00 | 0.00 | 0.00 | 417.00 |
| SDRP-6S : STATIC DUSTER RAW PTS | | EA | 37.00 | 0.00 | 0.00 | 37.00 |
| SDFD-12 : STATIC DUSTER FLOOR DISPLAY | | EA | 936.00 | 0.00 | 0.00 | 936.00 |
| | | CTN | 78.00 | 0.00 | 0.00 | 78.00 |
| HSCB-6 : SUPER SLICER CASE 6 | | LA | 276.00 | 0.00 | 0.00 | 276.00 |
| | | CTN | 46.00 | 0.00 | 0.00 | 46.00 |
| TL32-6 : TAP LIGHT-6 PC PK MD | | EA | 30.00 | 0.00 | 0.00 | 30.00 |
| | | CTN | 5.00 | 0.00 | 0.00 | 5.00 |
| TP1DPPS : TOTAL PERFECT INTERN DELUXE PTS | | EA | 3.00 | 0.00 | 0.00 | 3.00 |
| TPPS-6 : TOTAL PERFECTION CASE 6 | | CTN | 4.00 | 0.00 | 0.00 | 4.00 |
| TPFD-12 : TOTAL PERFECTION FLOOR DISPLAY | | EA | 12.00 | 0.00 | 0.00 | 12.00 |
| | | CTN | 1.00 | 0.00 | 0.00 | 1.00 |
| TP1DCS-6 : TOTAL PERFECTION INTERNATIONAL DELUXE | | EA | 48.00 | 0.00 | 0.00 | 48.00 |
| | | CTN | 8.00 | 0.00 | 0.00 | 8.00 |

INVENTORY SUMMARY REPORT
SANTA FE SPRINGS

Page: 16
Run Date: 08/31/2000
Run Time: 00:35:51

Customer: 517047  TELEBrands Corp

| SKU | Description / Lot | UOM | Available | Damaged | Committed | Total |
|---|---|---|---|---|---|---|
| TROLLEYPCS : TROLLEY EA | | EA | 2.00 | 0.00 | 0.00 | 2.00 |
| VACS-6 : VATICAN PUZZLE CASE 6 | | EA | 12.00 | 0.00 | 0.00 | 12.00 |
| | | CTN | 2.00 | | | 2.00 |
| VC : VEGGIE CHOPPER 72 PT PK | | EA | 20,080.00 | 0.00 | 0.00 | 20,080.00 |
| | | CTN | 279.00 | | 0.00 | 279.00 |
| VC-216 : VEGGIE CHOPPER CS-216 | | EA | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| | | CTN | 5.00 | 0.00 | 0.00 | 5.00 |
| VC 96 : VEGGIE CHOPPER CS-96 | | PCS | 1,440.00 | 0.00 | 0.00 | 1,440.00 |
| | | CTN | 15.00 | | | 15.00 |
| VCPCS : VEGGIE CHOPPER PCS | | EA | 778.00 | 0.00 | 0.00 | 778.00 |
| DAVID CLEAN : FCS : VIDEO LOOSE PCS | | EA | 4.00 | 0.00 | 0.00 | 4.00 |
| WRNS-6 : WATERSWEEP CASE 6 | | EA | 174.00 | 0.00 | 0.00 | 174.00 |
| | | CTN | 29.00 | | | 29.00 |
| ZIP-12 (M.O.) : ZIP WRENCH (M.O.) | | EA | 1,140.00 | 0.00 | 0.00 | 1,140.00 |
| | | CTN | 95.00 | 0.00 | 0.00 | 95.00 |

Total for Customer : 517047  TELEBrands Corp
W...       0.LB  Ct       0.CFT

| | | Ct | 231,156 | 0 | 36,686 | 267,842 |

UNIT TOTALS:

| | CTN | 416,690.99 | | 81,992.00 | 498,682.99 |
| | EA | 3,110,961.00 | | 496,642.00 | 3,607,603.00 |
| | PLT | 50.00 | | | 50.00 |
| | PCS | 1,440.00 | | | 1,440.00 |

***** End of Report. *****

*PERFORMANCE TEAM*
*11204 NORWALK BLVD.*

100100

| DATE | B/L NO | VIA |
|---|---|---|
| 11/14/00 | | CW |

| CONSIGNEE | BILL TO | TELEBRANDS CORP. |
|---|---|---|
| | | 81 TWO BRIDGES ROAD |
| | | FAIRFIELD, NJ 07004 |

| SHIPPER | TELEBRANDS CORP |
|---|---|
| | C/O PERFORMANCE TEAM |
| | 11204 NORWALK BLVD |
| | SANTE FE SPRINGS, CA 90670 |

INTERSTATE COMMERCE COMMISSION REGULATIONS REQUIRE ALL CHARGES TO BE PAID WITHIN 7 DAYS
NO CLAIMS PAID ON CONCEALED DAMAGES  ALL CLAIMS MUST BE MADE WITHIN 48 HOURS

| NO. PIECES | DESCRIPTION OF ARTICLES & SPECIAL MARKS | WEIGHT/PCS | RATE | CHARGES | PPD OR CCL |
|---|---|---|---|---|---|
| | RECURRING STORAGE THRU 9 01 00-9/30/00 | | | 191316.45 | |
| | SEE ATTACHED SCHEDULE | | | | |

PERFORMANCE TEAM
11204 NORWALK BLVD.
SANTE FE SPRINGS, CA
110100

| DATE | B/L NO | VIA |
|------|--------|-----|
| 11/14/00 | | CW |

| CONSIGNEE | BILL TC | TELEBRANDS CORP. |
|-----------|---------|------------------|
| | | 81 TWO BRIDGES ROAD |
| | | FAIRFIELD, NJ  07004 |

SHIPPER    TELEBRANDS CORP

C/O PERFORMANCE TEAM
11204 NORWALK BLVD
SANTE FE SPRINGS. CA  90670

INTERSTATE COMMERCE COMMISSION REGULATIONS REQUIRE ALL CHARGES TO BE PAID WITHIN 7 DAYS
NO CLAIMS PAID ON CONCEALED DAMAGES  ALL CLAIMS MUST BE MADE WITHIN 48 HOURS

| NO PIECES | DESCRIPTION OF ARTICLES & SPECIAL MARKS | WEIGHT/PCS | RATE | CHARGES | PPD OR COL |
|-----------|------------------------------------------|------------|------|---------|------------|
| | RECURRING STORAGE THRU 10/01/00 - 10/31 00 | | | 191316.45 | |
| | SEE ATTACHED SCHEDULE | | | | |

| DATE | B/L NO | VIA |
|------|--------|-----|
| 11/14/00 | | CW |

| CONSIGNEE | BILL TO | TELEBRANDS CORP. |
|-----------|---------|------------------|
| | | 81 TWO BRIDGES ROAD |
| | | FAIRFIELD, NJ 07004 |

SHIPPER    TELEBRANDS CORP

C/O PERFORMANCE TEAM
11204 NORWALK BLVD
SANTE FE SPRINGS, CA 90670

INTERSTATE COMMERCE COMMISSION REGULATIONS REQUIRE ALL CHARGES TO BE PAID WITHIN 7 DAYS
NO CLAIMS PAID ON CONCEALED DAMAGES. ALL CLAIMS MUST BE MADE WITHIN 48 HOURS

| NO. PIECES | DESCRIPTION OF ARTICLES & SPECIAL MARKS | WEIGHT/PCS | RATE | CHARGES | PPD OR COL |
|------------|------------------------------------------|------------|------|---------|------------|
| | RECURRING STORAGE THRU 11.01.00 - 11/30/00 | | | 191316.45 | |
| | SEE ATTACHED SCHEDULE | | | | |